# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 21-1512V

|  |  |
|---|---|
| ROCHELLE PLATT,<br><br>              Petitioner,<br><br>v.<br><br>SECRETARY OF HEALTH AND<br>HUMAN SERVICES,<br><br>              Respondent. | Chief Special Master Corcoran<br><br>Filed: March 3, 2026 |

*Michael G. McLaren, Black McLaren Jones Ryland & Griffee, P.C., Memphis, TN, for Petitioner.*

*Joseph Douglas Leavitt, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On June 24, 2021, Rochelle Platt filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that she suffered a shoulder injury related to vaccine administration following an influenza vaccine she received on October 23, 2020. Petition, ECF No. 1. On July 1, 2025, I issued a decision awarding compensation to Petitioner based on the parties' stipulation. ECF No. 61.

---

[1]Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet**. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

Petitioner has now filed a motion for attorney's fees and costs, requesting an award of $79,348.72 (representing $51,183.39 in fees and costs incurred by Petitioner's counsel of record: Michael G. McLaren, plus $28,165.33 in fees and costs incurred by Petitioner's former counsel: Ronald Craig Homer). Application for Attorneys' Fees and Costs ("Motion") filed September 2, 2025, ECF No. 66. Furthermore, Petitioner filed a signed statement representing that no personal out-of-pocket expenses were incurred. ECF No. 66-3 at 1.

Respondent reacted to the motion on September 8, 2025, indicating that he is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case but deferring resolution of the amount to be awarded to my discretion. Motion at 2-4, ECF No. 67. Petitioner filed no reply thereafter.

I have reviewed the billing records submitted with the Petitioner's request and find a reduction in the amount of costs to be awarded appropriate, for the reasons set forth below.

**ANALYSIS**

The Vaccine Act permits an award of reasonable attorney's fees and costs for successful claimants. Section 15(e). Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. See *Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522. Furthermore, the special master may reduce a fee request *sua sponte*, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond. See *Sabella v. Sec'y of Health & Human Servs.*, 86 Fed. Cl. 201, 209 (2009). A special master need not engage in a line-by-line analysis of petitioner's fee application when reducing fees. *Broekelschen v. Sec'y of Health & Human Servs.*, 102 Fed. Cl. 719, 729 (2011).

The petitioner "bears the burden of establishing the hours expended, the rates charged, and the expenses incurred." *Wasson v. Sec'y of Health & Human Servs.*, 24 Cl. Ct. 482, 484 (1991). The Petitioner "should present adequate proof [of the attorney's fees

and costs sought] at the time of the submission." *Wasson*, 24 Cl. Ct. at 484 n.1. Petitioner's counsel "should make a good faith effort to exclude from a fee request hours that are excessive, redundant, or otherwise unnecessary, just as a lawyer in private practice ethically is obligated to exclude such hours from his fee submission." *Hensley*, 461 U.S. at 434.

## ATTORNEY FEES

I have reviewed the billing records submitted with Petitioner's fees request. The rates requested for work performed through 2025 are reasonable and consistent with our prior determinations and are hereby awarded herein. I also find no grounds for reducing hours billed to the matter in this action, which was successful.

## ATTORNEY COSTS

Petitioner's current counsel, Michael McLaren, has requested a total of $3,529.49 in litigation costs and has provided supporting documentation to substantiate most of the costs. No. 66-2 at 17-44. Such costs are associated with obtaining medical records, postage costs, and travel expenses. I have reviewed the requested costs and find the majority of them to be reasonable - with the exception of certain travel expenses incurred by attorney Chris Webb.

Like attorney's fees, a request for reimbursement of costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). The billing records reveal that attorney Webb traveled from Memphis, Tennessee, to West Palm Beach, Florida, on November 1, 2023, for an in-person meeting with Petitioner. Mr. Webb stayed for two nights in Florida at the West Palm Beach Marriott, a luxury hotel. ECF No. 66-2 at 27. Petitioner requests reimbursement of $852.59 for the two-night stay, including meals charged to the room. It appears the nightly room charge at the West Palm Beach Marriott was $309.00 on November 1, 2023, and $358.00 on November 2, 2023, not including sales and city taxes. This amount exceeds the federal government's daily lodging rates for a hotel stay in West Palm Beach, Florida, which was most recently $161.00 per night in November 2023.[3]

In addition, the federal government's total Meals and Incidental Expenses (M&IE) amount for one day in November 2023 was $69.00, which included breakfast, lunch,

---

[3] See GSA FY 2023-2024 Per Diem Rates for West Palm Beach, Florida at
https://www.gsa.gov/travel/plan-book/per-diem-rates.

dinner, and incidental expenses. The receipts submitted hereto reflect that Mr. Webb spent $100.00 for dinner alone on November 2, 2023. This amount exceeds the M&IE amount listed above. The receipt counsel provided for Ruth's Chris is the terminal receipt (with the only relevant information being the date and the total), not the itemized receipt detailing what Mr. Webb purchased. ECF No. 66-2 at 26. Additionally, the meals charged to the room at the West Palm Beach Marriott have no corresponding itemized receipts, other than the charges appearing on the hotel invoice. Complete, itemized receipts are necessary to evaluate the reasonableness of an expense.

While travel costs related to the Vaccine Claim are generally compensable, excessive costs claimed for upgraded methods of transportation, meal expenses in excess of what would be reasonable, and luxury hotels are not. Accordingly, I find the amount claimed for the luxury hotel stay and meals to be excessive and hereby apply a reduction of *fifty* percent to the total amount of travel expenses as a fair adjustment to account for these issues. **Application of the foregoing reduces the total amount of costs to be awarded to attorney Michael McLaren by $<u>542.24</u>.**[4]

Petitioner's former counsel of record, Ronald Homer, has provided strong supporting documentation for all claimed costs. ECF No. 66-4 at 24-36. Respondent offered no specific objection to the rates or amounts sought. I find the requested costs reasonable and hereby award them in full.

## CONCLUSION

The Vaccine Act permits an award of reasonable attorney's fees and costs for successful claimants. Section 15(e). Accordingly, I hereby GRANT, in part, Petitioner's Motion for attorney's fees and costs. **Petitioner is awarded attorney's fees and costs in the total amount of $78,806.48 as follows:**

**A lump sum of $50,641.15, representing reimbursement for attorney's fees and costs, to be paid through an ACH deposit to Petitioner's counsel of record: Michael G. McLaren's IOLTA account for prompt disbursement; and**

**A lump sum of $28,165.33, representing reimbursement for attorney's fees and costs to be paid through an ACH deposit to Petitioner's former counsel: Ronald Craig Homer's IOLTA account for prompt disbursement.**

---

[4] $1,084.48 x .50 = $542.24.

In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk of Court shall enter judgment in accordance with this decision.[5]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[5] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.